**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Denandias WATSON, a.k.a. Deon**
**Watkins, Defendant–**
**Appellant.**

No. 06–12574.

United States Court of Appeals,
Eleventh Circuit.

May 8, 2007.

Amy Levin Weil, U.S. Attorney's Office, Kurt R. Erskine, Atlanta, GA, for Plaintiff–Appellee.

Timothy R. Saviello, Federal Defender Program, Inc., Atlanta, GA, for Defendant–Appellant.

Before DUBINA and COX, Circuit Judges, and SCHLESINGER,* District Judge.

PER CURIAM:

Appellant Denandias Watson was charged by a federal grand jury with: (1) conspiracy to commit robbery; (2) robbery; (3) conspiracy to possess a firearm in furtherance of a robbery; (4) possession of a firearm in furtherance of a crime of violence; and (5) possession of a firearm after a prior conviction for a felony offense, in violation of 18 U.S.C. §§ 1951(a), 924(n), 924(c)(1)(A)(i), 924(c)(1)(A)(ii), and 922(g). After a four-day jury trial, Watson was found guilty on all counts.

After holding a sentencing hearing, the district court sentenced Watson to Life Imprisonment with respect to Counts 1–4, and 120 months with respect to Count 5, to run consecutive to counts 1–4. Watson then perfected this appeal.

Watson presents the following issues for appellate review:

1. Whether the district court committed plain error by limiting Watson's cross examination of witnesses with respect to the issue of identification of the gun and clothing linking Watson to the robbery.

2. Whether the district court erred in preventing Watson from presenting his sole defense of misidentification through cross examination.

---

* Honorable Harvey E. Schlesinger, United States District Judge for the Middle District of Florida, sitting by designation.

3. Whether the district court abused its discretion in allowing the government to introduce evidence that Watson refused to give a hair sample.

4. Whether the district court abused its discretion by allowing the government to introduce evidence that the investigating officer saw one of the getaway vehicles at Watson's brother's home prior to the robbery.

5. Whether the district court erred by denying Watson's Motion for a Judgment of Acquittal under Fed.R.Crim.P. 29 with respect to counts one, two, and five, after finding that the government had demonstrated a sufficient connection to interstate commerce as to both the restaurant and the gun used in the robbery.

6. Whether the district court erred in not providing Watson an evidentiary hearing pursuant to 21 U.S.C. § 851(c) at sentencing.

7. Whether the district court committed clear error by failing to conduct an evidentiary hearing to determine Watson's competency at the time of sentencing.

After reviewing the record, reading the parties' briefs, and having the benefit of oral argument, we conclude that there is no merit to any of the arguments Watson makes on appeal. Accordingly, we affirm his convictions and sentences.

**AFFIRMED.**